SI AN GAO, Petitioner,

v.

Eric H. HOLDER, Jr., United States
Attorney General, Respondent.

No. 11–2670–ag.

United States Court of Appeals,
Second Circuit.

April 6, 2012.

Norman Kwai Wing Wong, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Derek C. Julius, Senior Litigation Counsel; Rebekah Nahas, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, JOSEPH M. McLAUGHLIN, RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Petitioner Si An Gao, a native and citizen of the People's Republic of China, seeks review of a June 9, 2011, order of the BIA affirming the January 26, 2009, decision of Immigration Judge ("IJ") Douglas Schoppert denying Gao's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Si An Gao,* No. A088 372 134 (B.I.A. June 9, 2011), *aff'g* No. A088 372 134 (Immig. Ct. N.Y. City Jan. 26, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

█ The agency reasonably concluded that Gao's testimony was not credible because he testified that he was detained and beaten and his employer withheld his salary because of his violation of the family planning policy, but did not mention these events in his asylum application. *See* 8 U.S.C. § 1158(b)(1)(B)(iii) (providing that for asylum applications governed by the REAL ID Act, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's "responsiveness" and inconsistencies in her statements without regard to whether they go "to the heart of the applicant's claim"); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 166 (2d Cir.2008) (providing that, for purposes of analyzing a credibility determination, "[a]n inconsistency and an omission are ... functionally equivalent").

The IJ did not err in rejecting Gao's explanations that he forgot to include this information in his asylum application and did not consider his detention part of an arrest. *See Majidi v. Gonzales,* 430 F.3d 77, 80 (2d Cir.2005) ("A petitioner must do more than offer a plausible explanation for his inconsistent statements to secure relief; he must demonstrate that a reasonable fact-finder would be *compelled* to credit his testimony." (emphasis in original; quotations omitted)). While Gao now argues that he had an incentive to present different aspects of his experience as a result of changes in the interpretation of immigration law between the time he filed his asylum application and his hearing before the IJ,[1] that incentive does not undermine the IJ's conclusion that Gao omitted relevant information from his asylum application. Rather, these changes support the IJ's conclusion that Gao likely gave false testimony to bolster his claim. *See Hassan v. Holder,* 571 F.3d 631, 639 (7th Cir.2009) ("[T]he IJ could conclude that Hassan's testimony about events not dis-

---

1. When Gao filed his asylum application, the BIA had held that a husband could qualify for asylum based on the forcible termination of his wife's pregnancy. That argument was foreclosed by our decision in *Shi Liang Lin v. U.S. Dep't of Justice,* 494 F.3d 296 (2d Cir. 2007) (en banc).

closed in his application was an attempt to 'embellish' his asylum claim.").

Additionally, the IJ reasonably found that Gao's corroborating evidence did not rehabilitate his testimony, but instead undermined it because the letter from Gao's wife also did not mention his arrest and beating or the years he worked without a salary. *See Biao Yang v. Gonzales,* 496 F.3d 268, 273 (2d Cir.2007) (concluding that once an asylum applicant's testimony has been called into question, an IJ can expect the applicant to provide corroboration to rehabilitate that testimony).

Together, the discrepancies between Gao's testimony and his asylum application and his wife's letter constitute substantial evidence in support of the agency's adverse credibility determination. *See* 8 U.S.C. § 1158(b)(1)(B)(iii). Accordingly, the agency did not err in concluding that Gao was not eligible for asylum, withholding of removal, or CAT relief based on his experiences under China's family planning policy. *See Paul v. Gonzales,* 444 F.3d 148, 157 (2d Cir.2006).

Finally, the agency did not err in concluding that Gao did not otherwise demonstrate his eligibility for CAT relief. Although he alleged that he would be tortured because he departed from China illegally and applied for asylum in the United States, he presented no particularized evidence demonstrating that he is likely to be tortured if repatriated. *See Mu Xiang Lin v. U.S. Dep't of Justice,* 432 F.3d 156, 157–60 (2d Cir.2005) (holding that a petitioner is not "entitled to CAT protection based *solely* on the fact that she is part of the large class of persons who have illegally departed China," and that beyond generalized country conditions reports stating that some Chinese prisoners have been tortured, an applicant for CAT relief must submit particularized evidence suggesting that she is likely to be subject to torture in Chinese prisons) (emphasis in original).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).